B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Southern District of Florida | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Trigeant, Ltd.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**65-1112037** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**3020 North Military Trail**<br>**Suite 100**<br>**Boca Raton, FL**        ZIP Code **33431** | Street Address of Joint Debtor (No. and Street, City, and State):        ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Palm Beach** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):        ZIP Code | Mailing Address of Joint Debtor (if different from street address):        ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Type of Debtor
(Form of Organization)  (Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☐ Corporation (includes LLC and LLP)
☐ Partnership
■ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Chapter 15 Debtors

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

### Tax-Exempt Entity
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Nature of Debts
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

### Filing Fee (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(04/13)                                                                                                      **Page 2**

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Trigeant, Ltd.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)            (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                                    **Page 3**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Trigeant, Ltd.** |

**Signatures**

<table>
<tr><td width="50%">

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

</td>
<td width="50%">

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

</td></tr>
<tr><td>

**Signature of Attorney***

X **/s/ Paul Steven Singerman**
Signature of Attorney for Debtor(s)

**Paul Steven Singerman 378860**
Printed Name of Attorney for Debtor(s)

**Berger Singerman LLP**
Firm Name

**1450 Brickell Avenue**
**Suite 1900**
**Miami, FL 33131**

Address

**Email: singerman@bergersingerman.com**
**305 755-9500  Fax: 305 714-4340**
Telephone Number

**November 27, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td rowspan="2">

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

</td></tr>
<tr><td>

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Stephen Roos**
Signature of Authorized Individual

**Stephen Roos**
Printed Name of Authorized Individual

**Manager of  Trigeant, LLC, General Partner of Trigeant, Ltd.**
Title of Authorized Individual

**November 27, 2013**
Date

</td></tr>
</table>

## WRITTEN CONSENT AND CERTIFICATE OF RESOLUTIONS

The undersigned hereby adopt the following resolutions and approve or ratify the following actions, effective as of the date set forth below, pursuant to Florida Statutes, Section 608.4231 and Florida Statutes, Section 620.1406, and in accordance with the Limited Partnership Agreement of Trigeant, Ltd., a Florida limited partnership, and the Operating Agreement of its sole general partner, Trigeant LLC, a Florida limited liability company; and the undersigned further hereby waive all notice requirements and other formalities relating thereto:

WHEREAS, Stephen Roos is the sole manager of Trigeant LLC, a Florida limited liability company ("Trigeant LLC"); and

WHEREAS, Harry Sargeant II (also known as Harry Sargeant, Jr.) is the sole manager of Trigeant Holdings, LLC, a Florida limited liability company ("Holdings LLC"); and

WHEREAS, Holdings LLC is the sole general partner of and owner of a 1% partnership interest in Trigeant Holdings Ltd., a Florida limited partnership ("Holdings Ltd."), which in turn owns 100% of the member interests of Trigeant LLC; and

WHEREAS, Trigeant LLC is the sole general partner and owner of a 1% partnership interest in Trigeant, Ltd., a Florida limited partnership ("Trigeant Ltd."); and

WHEREAS, in addition to owning 100% of the member interests of Trigeant LLC, Holdings Ltd. is the sole limited partner and owner of a 99% partnership interest in Trigeant Ltd.; and

WHEREAS, Harry Sargeant II, Daniel Sargeant and James Sargeant (collectively, the "Majority Members") each own membership interests in Holdings LLC, with Harry Sargeant II owning 29.25%, and Daniel Sargeant owning 29.25%, and James Sargeant owning 12.25% of the membership interests of Holdings LLC, thus comprising in the aggregate 70.75% of the membership interests of Holdings LLC; and

WHEREAS, the Majority Members are also limited partners of Holdings Ltd., with Harry Sargeant II owning 29.25%, and Daniel Sargeant owning 29.25%, and James Sargeant owning 12.25% of the partnership interests of Holdings Ltd., thus comprising in the aggregate 70.75% of the partnership interests of Holdings Ltd.; and

WHEREAS, Stephen Roos, as the sole manager of Trigeant LLC, and Harry Sargeant II, as the sole manager of Trigeant Holdings, and the Majority Members, have determined that it is desirable and in the best interests of Trigeant Ltd., and of its creditors, employees and other interested persons, that a petition be filed by Trigeant Ltd. seeking relief under the provisions of Chapter 11 of Title 11 of the Unites States Code (the "Bankruptcy Code");

NOW, THEREFORE, BE IT RESOLVED that Trigeant Ltd. is authorized to file a petition for relief, as debtor, under Chapter 11 of the Bankruptcy Code ("Bankruptcy"), and that this

5313474-4

instrument (Written Consent and Certificate of Resolutions) constitutes the express written consent of the Majority Members for Trigeant Ltd. to commence a voluntary Bankruptcy; and be it further

RESOLVED, that Stephen Roos (the "Manager") be, and hereby is, authorized on behalf of Trigeant LLC, the sole general partner of Trigeant Ltd., to execute and verify a petition under Chapter 11 of the Bankruptcy Code and to cause such petition to be filed in a United States Bankruptcy Court for the Southern District of Florida (the "Court"), to be filed at such time as the Manager shall determine and to be in the form approved by the Manager, such approval to be conclusively evidenced by the execution, verification and filing thereof; and be it further

RESOLVED, that the law firm of Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, Florida 33131, be and hereby is retained as attorneys for Trigeant Ltd. in and for all purposes associated with the Bankruptcy, subject to the approval of the Court; and be it further

RESOLVED, that the Manager be, and hereby is, authorized on behalf of Trigeant Ltd. and its sole general partner, Trigeant LLC, to execute and file in Trigeant Ltd.'s Bankruptcy case all petitions, schedules, motions, lists, applications, pleadings and other papers, and, in connection therewith, to retain and obtain assistance from additional legal counsel, accountants, financial advisors and other professionals, and to take and perform any and all further acts and deeds that the Manager deems necessary or desirable in connection with the Bankruptcy, with a view to the successfully prosecution and consummation of the Bankruptcy; and be it further

RESOLVED, that the Manager be, and hereby is, authorized for and on behalf of Trigeant Ltd., and its sole general partner, Trigeant LLC, and its 99% member Holdings Ltd., and the sole general partner of Holdings Ltd., Holdings LLC, to take any and all actions, to execute, deliver, certify, file and/or record any and all documents, agreements, instruments, motions, affidavits, certificates, applications for approvals or other submissions, and to amend any of the foregoing, and to perform or cause performance pursuant to any of the foregoing or any rulings of the Court or of any governmental or regulatory authorities, and to take any and all steps deemed by the Manager to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate and consummate a successful Bankruptcy reorganization; and be it further

RESOLVED, that any and all actions heretofore taken by the Manager or the Majority Members, or by employees, managers, officers or directors of Trigeant LLC or Trigeant Ltd. in the name and on behalf of Trigeant Ltd. in furtherance of the purposes and intents of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

[counterpart signature pages follow]

2

IN WITNESS WHEREOF, the undersigned, severally, have executed and delivered this instrument, in counterparts (each of which and all of which together, when fully signed, will constitute an original), effective as of November 21, 2013.

By: _____
      Stephen Roos, Sole Manager,
      Trigeant LLC

By: _____
      Harry Sargeant II, Sole Manager,
      Trigeant Holdings, LLC

Trigeant Ltd., a Florida limited partnership

By Trigeant LLC, a Florida limited liability company, sole general partner of Trigeant Ltd.

By Trigeant Holdings, Ltd., a Florida limited partnership and owner of 100% of the member interests of Trigeant LLC and 99% of the partnership interests of Trigeant Ltd.

By Trigeant Holdings, LLC, a Florida limited liability company, its sole general partner

By: _____
      Harry Sargeant II, Sole Manager

"Majority Members"

_____
Harry Sargeant, II
(also known as Harry Sargeant, Jr.)

_____
Daniel Sargeant

_____
James Sargeant

3

S313474-4

# United States Bankruptcy Court
## Southern District of Florida

In re   **Trigeant, Ltd.** _____   Case No. _____
                                     Debtor(s)     Chapter   **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of  Trigeant, LLC, General Partner of Trigeant, Ltd. of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November 27, 2013** _____     **/s/ Stephen Roos** _____

                                                         **Stephen Roos/Manager of  Trigeant, LLC, General Partner of Trigeant, Ltd.**
                                                         Signer/Title

1001 McKinney Venture, L.P.
c/o USAA Real Estate Co.
9830 Colonnade Blvd.
Ste. 600
San Antonio, TX 78230-2239


3d Marine USA, Inc.
12411 Donna Drive
Houston, TX 77067


A & C Fire Equipment Co. Inc.
4822 Neptune Street
Corpus Christi, TX 78405


A & W Office Supply
222 South Staples
Corpus Christi, TX 78401


A&B Communications
4813 Leopard Street
Corpus Christi, TX 48408


A&R Septic Tank Service
P.O. Box 327
Sandia, TX 78383-0327


A&T Consultants Ltd
3321 Bell
Amarillo, TX 79106


A. G. Hill Power
P.O. Box 860785
Orlando, FL 32886


Aashto Materials Reference Library
Dept. 1013
Washington, DC 20061-1013


Ac2, Inc.
16151 Cairnway Drive
Suite 202
Houston, TX 77084

Accountemps
File 73484
P.O. Box 6000
San Francisco, CA 94160-3484


Accutest Services, Inc.
342 So. Navigation Blvd., Ste
Corpus Christi, TX 78405


ACFM, Inc.
12068a FM 3083
Conroe, TX 77301


Acosta, Jr., Art
P.O. Box 9606
Corpus Christi, TX 78469


Acosta, Sr., Art
P.O. Box 9606
Corpus Christi, TX 78469


ACS Funding Trust


ACS Funding Trust I
2 Bethesda Metro Center
14th Floor
Bethesda, MD 20814


Adam Franco
P.O. Box 9606
Corpus Christi, TX 78469-9606


Adamez, Jerry
P.O. Box 9606
Corpus Christi, TX 78469-9606


Adan Costilla
Brunkenhoefer & Nielsen, P.C.


Administrative Services, Inc.
c/o Wachovia Bank
P.O. Box 930307
Atlanta, GA 31193-0307

Adnet Advertising Agency
116 John Street
35th Floor
New York, NY 10038


ADP, Inc.
P.O. Box 9001006
Louisville, KY 40290-1006


ADP, Inc.
P.O. Box 78415
Phoenix, AZ 85062-8415


Adventures In Advertising Corp.
5028 Paysphere Circle
Chicago, IL 60674


AEP Texas
Attn: Sharon (Trudy) Collins
P. O. Box 2121
Corpus Christi, TX 78403-2121


AFP


Aggreko, Inc.
P.O. Box 972562
Dallas, TX 75397-2562


Agras Billing - Macc
P.O. Box 700
Blair, NE 68008-0700


Agricredit Acceptance LLC
P.O. Box 9263
Des Moines, IA 50306-9263


Agudelo, Javier


Air & Waste Management
Gulf Coast Chapter
Houston, TX 77084

Air Liquide
301 Herford Rd
Corpus Christi, TX 78408


Air Specialty & Equipment Co.
406 South Navigation Blvd
Corpus Christi, TX 78405


Air, Inc.
8975 Vanns Tavern Road
Gainesville,, GA 30506


Airborne Express
P.O. Box 91001
Seattle, WA 98111


Airgas-Southwest
P.O. Box 676031
Dallas, TX 75267-6031


AIU Holdings
22427 Network Place
Chicago, IL 60673-1224


Aivepet, S.A.
7501 NW 4 St., Suite 106
Plantation, FL 33317


Alarm Security And Contracting
P.O. Box 71389
Corpus Christi, TX 78467-1389


Aldinger Company
1440 Prudential Drive
Dallas, TX 75235


Alexander Dubose Jones & Townsend LLP
1844 Harvard Street
Houston, TX 77008-4342


All For Pilots Store
3800 Southern Blvd.
Suite 203
West Palm Beach, FL 33406

All Safety And Supply
P. O. Box 3070
Houston, TX 77210


Allesco
Po Box 40130
Houston, TX 77240


Allied Waste Services #847
P.O. Box 78829
Phoenix, AZ 85062-8829


Altex Electronics, Ltd.
11342 IH 35 North
San Antonio, TX 78233


American Arbitration Association
950 Warren Ave
East Providence, RI 02914-1414


American Assoc. Of Notaries


American Express


American Filtration
P.O. Box 4142
Corpus Christi, TX 78469


American First Aid of Texas
P.O. Box 81473
Corpus Christi, TX 78412


American Insulation/Abatement
8110 Nazareth Dr.
Corpus Christi, TX 78413


American Int'l Refinery, Inc.
P.O. Drawer
Attn.: Asphalt Lab Supervisor
Lake Charles, LA 70616

American International Companies
22427 Network Place
Chicago, IL 60673-1224


American International Recovery


American Petroleum Institute
P.O. Box 1425
Merrifield, VA 22116-1425


American Society of Mechanical Engineer
Three Park Avenue
New York, NY 10016-5990


American Society Of Safety Engineers
33477 Treasury Center
Chicago, IL 60694-3400


Ametek Tcia / Petrolab Co. LLC
P.O. Box 951834
Dallas, TX 75395-1834


Amtek Information Services, Inc.
P.O. Box 692303
Houston, TX 77269-2303


Analysys, Inc.
3512 Montopolis Drive
Austin, TX 78744


Analytical Services, Inc.
P.O. Box 7895
The Woodlands, TX 77387


Andorra Services Inc.


Antares Oil Services,  LLC
Foot of Broad Street
Stratford, CT 06615

Antonio Martinez
P.O. Box 9606
Corpus Christi, TX 78469-9606


Apex Safety Consultants, Inc.
1301 Regents Park
Suite 101
Houston, TX 77058


Apollo Gate Operators, Inc.
12902 Delivery Drive
San Antonio, TX 78247


Applied Test Systems, Inc.
c/o PNC Bank, Na
P. O. Box 643805
Pittsburgh, PA 15264-3805


Aramark Refreshment Services
1665 Townhurst
SUITE 160
Houston, TX 77043


Arcadia Shipmanagement Co Ltd


Arcadis Geraghty & Miller
Dept. 547
Denver, CO 80291-0547


Arcaya & Assoc.


Arizona Instrument
1912 W. 4th Street
Tempe, AZ 85281


Armstrong Lumber Co.
P.O. Box 4168
Corpus Christi, TX 78469


Arrow Co. Ltd.

Arthur Fluid System Technologies
P O Box 140979
Austin, TX 78714


Artiga, Ricardo


ASAP Printing & Graphics
857 Dairy Ashford
Houston, TX 77079


Asdem


Asphalt Institute
P.O. Box 14052
Lexington, KY 40512-4052


Asphalt Planning Services


Asphalt Transport, Inc.
P.O. Box 960
Channelview, TX 77530


ASTM
P.O. Box C700
West Conshohocken, PA 19428


Astor Restaurant


At & T
P.O. Box 2971
Omaha, NE 68103-2971


AT&T
P.O. Box 78425
Phoenix, AZ 85062-8425


AT&T
P.O. Box 2971
Omaha, NE 68103-2971

AT&T
P.O. Box 78225
Phoenix, AZ 85062-8225


AT&T
P.O. Box 277019
Atlanta, GA 30384-7019


AT&T
P.O. Box 930170
Dallas, TX 75393-0170


AT&T
P.O. Box 78045
Phoenix, AZ 85062-8045


AT&T 3612896762
P.O. Box 650661
Dallas, TX 75265-0661


AT&T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463


AT&T Teleconference Services
P.O. Box 2840
Omaha, NE 68103-2840


AT&T Wireless
P.O. Box 8220
Aurora, IL 60672-8220


ATS - Electrolube International, Inc.
7388 Wilson Dr.
Deltas
British Columbia V4G 1H3


Automation Service
P.O. Box 790056
St. Louis, MO 63179


Autozone

Avail Consulting LLC
2929 Allen Parkway
Suite 1500
Houston, TX 77019


Avaya Financial Services
P.O. Box 93000
Chicago, IL 60673-3000


Aviall Hose


Avila, Jr., Jose
P.O. Box 9606
Corpus Christi, TX 78469


AWC
P.O. Box 974800
Dallas, TX 75397-4800


Aztron Chemical Services, Inc.
4530 New West Drive
Pasadena, TX 77507


B & T Rents
1321 So. Staples
Corpus Christi, TX 78404


B&B Electronics
707 Dayton Road
Ottawa, IL 61350


B-C Equipment Sales, Inc.
P.O. Box 1459
Corpus Christi, TX 78403


Badger Meter, Inc.
4545 W. Brown Deer Road
Milwaukee,, WI 53223


Baker & O'Brien, Inc.
12221 Merit Drive
Suite 1150
Dallas, TX 75251

Baker & Obrien. Inc
12221 Merit Drive
Suite 1150
Dallas, TX 75251


Baker Hughes
Business Support Services
P.O. Box 200415
Houston, TX 77216-0415


Baker Tank Co. / Altech
P.O. Bo X40
Arp, TX 75750


Baker Tank Company
P.O. Box 40
Arp, TX 75750


Baker Tanks, Inc.
P.O. Box 513967
Los Angeles, CA 90051-3967


Bakercorp
P.O. Box 513967
Los Angeles, CA 90051-3967


Baldon, Sidney
13834 Victoria
Houston, TX 77015


Bank of America - Corpus


Barnant Company
13925 Collections Center Dr.
Chicago, IL 60693


Barnstead International
P.O. Box 96752
Chicago, IL 60693


Baro Process Products
P.O. Box 952009
Dallas, TX 75395-2009

Base Line Data, Inc.
P.O. Box 925
Portland, TX 78374


Basic Industries of South Texas
P.O. Box 23001
Corpus Christi, TX 78403


Bath Engineering
5656 S. Staples
Suite 110
Corpus Christi, TX 78411


Bay Coffee Service
P.O. Box 270595
Corpus Christi, TX 78427-0595


Bay Fire & Safety Equip. Co., Inc.
3810 Saturn Rd.
Corpus Christi, TX 78413


Bay Ltd.
P.O. Box 9908
Corpus Christi, TX 78469-9908


BBQ Man Restaurant
P.O. Box 4814
Corpus Christi, TX 78469


Beaed Corp.
P.O. Box 1760
Alvin, TX 77512


Benito Ramirez
P.O. Box 9606
Corpus Christi, TX 78469-9606


Berglund, Frank
P.O. Box 9606
Corpus Christi, TX 78469


Berlin Packaging L.L.C.
P.O. Box 95584
Chicago, IL 60694-5584

Berry Contracting, Inc.
P.O. Box 4858
Corpus Christi, TX 78469-4858


Best Bet Line Handlers
P.O. Box 4977
Corpus Christi, TX 78469-4977


Best Commercial Services
Dba Blue Arrow Comm. Services
P.O. Box 19
Abilene, TX 79608


Bettencourt, Paul
Harris Cnty Tax Assessor-Col
P.O. Box 4089
Houston, TX 77210-4089


BFI - El Centro Landfill
P.O. Box 841801
Dallas, TX 78284-1801


BFI - Tessman Road Landfill
P.O. Box 99833
Chicago, IL 60690-7633


BFI - Tessman Road Landfill
P.O. Box 90435
Chicago, IL 60696-0435


BFI -Central Texas Landfills
P.O. Box 99833
Chicago, IL 60690-7633


BFI Turnaround
P.O. Box 78718
Phoenix, AZ 85062


BFI Waste Services
P.O. Box 78718
Phoenix, AZ 85062

BFI Waste Systems Of N America
Corpus Christi
P.O. Box 78718
Phoenix, AZ 85062-8718


BFI Waste Systems Of N America
Corpus Christi District #0397
P.O. Box 8718
Phoenix, AZ 85062-8718


BFI Waste Systems Of N America
Corpus Christi District #0397
P.O. Box 78718
Phoenix, AZ 85062-8718


BFI Waste Systems Of N. America
Corpus Christi District
P.O. Box 78718
Phoenix, AZ 85062


BHP Engineering & Const.,Inc.
715 Oak Park Avenue
Corpus Christi, TX 78408


Big M Pest Control
P.O. Box 608
Ingleside, TX 78362


Blank Rome LLP
The Chrysler Building
405 Lexington Avenue
New York, NY 10174


Blessey Marine Services, Inc.
P.O. Box 23734
Harahan, LA 70183


Blossom Street Capital Advisors, LLC


Blue Cross Blue Shield of Texas
Health Care Services Corp.
P.O. Box 731428
Dallas, TX 75373-1428

BNA Broadcasting
701 Benys Road
Corpus Christi, TX

Boca Maritime, Inc.
3020 N Military Trail
Ste. 100
Boca Raton, FL 33431

Boise Cascade Office Products
P.O. Box 101705
Atlanta, GA 30392-1705

Bominflot Bunker Oil Corporation
10777 Westheimer
Suite 955
Houston, TX 77042

Bonner, Wesley
P.O. Box 9606
Corpus Christi, TX 78469

Boston, Kevin
20114 Chad Arbor Trail
Cypress, TX 77429

Botfield, Stephen
1001 McKinney
Suite 1650
Houston, TX 77002

BP Building Sales
15642 N. West Blvd.
Robstown, TX 78380

BP North America Petroleum

BP Oil Supply Co

BP Products North America, Inc.
28301 Ferry Rd
Warrenville, IL 60555

Bradley's, Inc.
1920 N. Port Ave.
Corpus Christi, TX 78401


Brass, AJ Brass


Brass, Arthur J.
2508 Pelham Dr.
Houston, TX 77019


Brass, Sanford
13519 Sundowner
Houston, TX 77041-6599


Braswell Office Systems
301 Mesquite
Corpus Christi, TX 78401


Brazos Transit District


Brentwood Industries
P.O. Box 605
Reading, PA 19603


Brewer, Ronald
P.O. Box 9606
Corpus Christi, TX 78469


Briggs Equipment
Lockbox 841272
Dallas, TX 75284-1272


Brock Maintenance, Inc.
P.O. Box 2389
Beaumont, TX 77704


Brookfield Eng. Laboratories
11 Commerce Blvd.
Middleboro, MA 02346-1031

Brother International Corp
Ema Department
P.O. Box 6911
Bridgewater, NJ 08807


Brown Fintube Company, LP
P.O. Box 40082
Houston, TX 77240


Brownlee, Tyler
P.O. Box 9606
Corpus Christi, TX 78469


BSI-Inspectorate Inspection
& Controls, Inc.
P.O. Box 200064
Houston, TX 77216-0064


BTB Refining, LLC
c/o Mark T. Mitchell, Esq.
Gardere Wynne Sewell LLP
600 Congress Ave., Ste. 3000
Austin, TX 78701


BTB Refining, LLC


Buffalo Marine Service Inc.
P.O. Box 5006
Houston, TX 77262-5006


Building Pro
20303 Rio Villa Drive
Houston, TX 77049


BWS Technologie GMBH


Byron's Of Texas
7237 Charpiot Lane
Humble, TX 77396


C-D Electric
617 High Starr
Corpus Christi, TX 78408

C.C. Battery Company Inc.
P.O. Box 2823
Corpus Christi, TX 78403-2823


C.C. Bolt & Screw Co.
200 Brooklyn
San Antonio, TX 78215


C.C. Water Refining
3742 Saturn Road
Corpus Christi, TX 78413


C.C. Weighing Co.
709 Corn Products Road
Corpus Christi, TX 78409


Caleb Brett Iberica S.A.
Wire Transfer


Caleb Brett Portugal, LDA
Wire Transfer


Caleb Brett U.S.A. Inc.
P.O. Box 32849
Hartford, CT 06150-2849


Caleb Brett USA - Dom Rep
P.O. Box 32849
Hartford, CT 08150-2849


Calgon Carbon Corporation
23713 Network Place
Chicago, IL 60673-1237


Caller Times


Cameron-McKinney, LLC
1001 McKinney
Suite 580
Houston, TX 77002

Camin Cargo Control, Inc.
P.O. Box 676211
Dallas, TX 75267-6211


Camin Cargo Control, S.A.
International Headquarter
230 Marion Avenue
Linden, NJ 07036


Canales, Ronnie
Nueces Cnty Tax Assessor-Col
901 Leopard St., Ste. 301
Corpus Christi, TX 78401-3684


Cannon Instrument Co.
2139 High Tech Road
State College, PA 16803-1733


Carbis Incorporated
P.O. Box 6229
Florence, SC 29502-6229


Carl's Flowers
711 N. Chaparral St.
Corpus Christi, TX 78401


Carlton Industries LP
P.O. Box 280
La Grange, TX 78945


Carrier Corporation
P.O. Box 93844
Chicago, IL 60673-3844


Castillo, Greg
P.O. Box 9606
Corpus Christi, TX 78469


CC Check


CCB Fabricators, Inc.
7261 Up River Road
Corpus Christi, TX 78409

CDW Computer Centers, Inc.
P.O. Box 75723
Chicago, IL 60675-5723


CE Solutions
4834 Roxton Avenue
San Antonio, TX 78247


Cecil's On-Site Products, Inc.
188 Arnold Road
Goliad, TX 77963


Central Cashiers
A/R Industrial District
P.O. Box 9257
Corpus Christi, TX 78469-9257


Central Freight Lines, Inc.
P.O. Box 2638
Waco, TX 76702-2638


Central Parking System
P.O. Box 790402
St. Louis, MO 63179-0402


Chachere, Ronald L.
615 N. Upper Broadway St.
Suite 1416
Corpus Christi, TX 78477


Channel Safety & Supply
200 N. Broadway
La Porte, TX 77571


Charles Tucker
P.O. Box 9606
Corpus Christi, TX 78469-9606


Chemetrics, Inc.
Attn: Accts Receivable
4295 Catlett Road
Calverton, VA 20138


Chemoil Corporation

```
Chemtrec
P.O. Box 791383
Baltimore, MD 21279-1383


Chevron Tower Fitness Center
1301 McKinney
Suite 2737
Houston, TX 77010


Child Support Division
P.O. Box 340
Corpus Christi, TX 78403-0340


Chodosh, D.O., Thomas
3933 Up River Road
Corpus Christ, TX 78408


Cingular Wireless
P.O. Box 8220
Aurora, IL 60572-8220


Cingular Wireless
P.O.Box 650574
Dallas, TX 75265-0574


Cingular Wireless
P.O. Box 650574
Dallas, TX 75265-0574


Cingular Wireless
P.O. Box 6463
Carol Stream, IL 60197-6463


Cintas Corporation
P.O. Box 625737
Cincinnati, OH 45262-5737


CIT Technology Fin Service, Inc.
21146 Network Place
Chicago, IL 60673-1211


Citgo Asphalt Refining Co.
```

Citgo Petroleum Corporation
P.O. Box 840156
Dallas, TX 75284-0156

Citgo Refining & Chemicals Co.
P.O. Box 510
Tulsa, OK 74182

Citicorp Vendor Finance, Inc.
P.O. Box 7247-0322
Philadelphia, PA 19170-0322

Citrix Systems, Inc.
P.O. Box 931686
Atlanta, GA 31193-1686

City Electric Supply Co
P.O. Box 609521
Orlando, FL 32860

City of CC/Nueces County Lepc
2406 Leopard St., Ste. 200
Corpus Christi, TX 78408

City of Corpus Christi
P.O. Box 659722
San Antonio, TX 78265-9722

City of Corpus Christi
Emergency Management
P.O. Box 9277
Corpus Christi, TX 78469-9277

City of Scottsdale
7447 E Indian School Rd
Suite 210
Scottsdale, AZ 85251

Clarke Silverglate

Clement Communications
P.O. Box 500
Concordville, PA 19331-0500

CNS Maintenance Inc.
P.O. Box 60061
Corpus Christi, TX 78466


Co2 Cleaning Services, Inc.
2339 W. US Hwy 380
Bridgeport, TX 76426


Coastal Auto Technicians


Coastal Bend / American Red Cross
P.O. Box 3429
Corpus Christ, TX 78463-3429


Coastal Bend Business Rountbl
8609 Up River Road
Corpus Christi, TX 78409


Coastal Chemical Co LLC
P.O. Box 820
Abbeville, LA 70511-0820


Coastal Flow Measurement, Inc.
P.O. Box 58965
Houston, TX 77258-8965


Coastal Towing Inc.
P.O. Box 4346, Dept 587
Houston, TX 77210-4346


Coca-Cola Enterprises
Southwest Texas Division
P.O. Box 848087
Dallas, TX 75244-8087


Cole-Parmer Instrument Co.
Dept. Ch 10464
Palatine, IL 60055-0464


Collins, Linda
1001 McKinney
Suite 1650
Houston, TX 77002

Colonial Flowers & Gifts
6410 Weber Road #4
Corpus Christi, TX 78413


Colt International
P.O. Box 203189
Houston, TX 77216-3189


Colt Services LP
P.O. Box 1078
La Porte, TX 77572


Columbia Electric Supply
P.O. Box 9906
Corpus Christi, TX 78469


Colwell And Associates
4444 Corona Drive
Suite 105
Corpus Christi, TX 78411


Compuware Corporation
Drawer #64376
Detroit, MI 48264-0376


Conn's
P O Box 2358
Beaumont, TX 77704


Continuum
6500 Long Drive
Houston, TX 77087


Contractor Safety Council
P O Box 23066
Corpus Christi, TX 78403


Contractor Safety Council
P.O. Box 23066
Corpus Christi, TX 78403


Contractor Training Center
7433 Leopard
Corpus Christi, TX 78409

Contractors Mowing Maintenance


Contractors Mowing Maintenance Inc.
9320 Up River Road
Corpus Christi, TX 78409


Cori Thompson


Corporate Express
P.O. Box 71223
Chicago, IL 06094


Corporate Rotable
6701 N.W. 12th Avenue
Ft. Lauderdale, FL 33309


Corporation Service Company
P O Box 13397
Philadelphia, PA 19101-3397


Corpus Christi Area Oil Spill Control
P.O. Box 717
Corpus Christi, TX 78403


Corpus Christi Athletic Club
P.O. Box 8150
Corpus Christi, TX 78468-8150


Corpus Christi Bolt & Screw Co
200 Brooklyn
San Antonio, TX 78215


Corpus Christi Caller Times
P.O. Box 120976
Dept. 0976
Dallas, TX 75312-0976


Corpus Christi Chamber Of Commerce
1201 N Shoreline Blvd.
Corpus Christi, TX 78401

Corpus Christi Education Foundation
P.O. Box 2822
Corpus Christi, TX 78403

Corpus Christi Electric Co.
P.O. Drawer 2884
Corpus Christi, TX 78403-2884

Corpus Christi Gasket & Fastener, Ltd.
P.O. Box 4074
Corpus Christi, TX 78469

Corpus Christi Golf Cars
5117 Agnes Street
Corpus Christi, TX 78405

Corpus Christi Lock Doc
909 Airline
Corpus Christ, TX 78412

Corpus Christi Lock Doc
909 Airline
Corpus Christi, TX 78412

Corpus Christi Seal & Pump LLP
P.O. Box 4074
Corpus Christi, TX 78469

Cort Furniture Rental
8155 Kempwood Dr.
Houston, TX 77055

Covert Ford, Inc.
11514 Research Blvd.
Austin, TX 78759

Cox Tank Construction, Inc.
P. O. Box 147
Taft, TX 78390

Craft Training Center of
The Coastal Bend
7433 Leopard St.
Corpus Christi, TX 78409

Creative Information Systems
Wellington Trade Center
27 Lowell Street, Ste. 402
Manchester, NH 03102


Criner Capital LLC
1881bering Drive
Suite 400
Houston, TX 77057


Cringole, Geri
P.O. Box 9606
Corpus Christi, TX 78469-9606


Critical Services, Inc.
14002 Hawknest Bay
Corpus Christi, TX 78418


Crowd Control Depot
17826 Canterbury Road
Cleveland, OH 44119


Crown Control Depot


Cru Trading


Cruz, Daniel


CT Corporation
P.O. Box 4349
Carol Stream, IL 60197-4349


CT Corporation System
P.O. Box 4349
Carol Stream, IL 60197-4349


Cty. of Westchester
P.O. Box 6017
Mt. Vernon, NY 10558

Cunningham Law Group
2221 Brun Street
Houston, TX 77019


Curves Downtown Houston
1001 McKinney
Suite A-5
Houston, TX 77002


Cutting, Dave
1934 Katlyn Lane
Spring, TX 77386-2872


D & C Fence Company, Inc.
P.O. Box 72206
Corpus Christi, TX 78472


Daegis
c/o Sinead O' Carroll, Esq.
Reeves & Brightwell LLP
221 W 6th Street, Ste. 1000
Austin, TX 78701


Dailey-Wells Communications
1625 Sanderson
Corpus Christi, TX 78417


Daisy Patch Florist
10522 Leopard St.
Corpus Christi, TX 78410


Datatrek, Inc.
7026 NW 77th Street
Parkland, FL 33067


David Brown Union Pumps Co.


David McDavid
11911 Gulf Freeway
Houston, TX 77034


Davis & Davis Business Equip.
3411 Jeanetta
Houston, TX 77063

Dawson Recycling & Disposal
P.O. Drawer 67
Gregory, TX 78359


De Oliveiro. Leonardo M


Del Bosque, Fidel
P.O. Box 9606
Corpus Christi, TX 78469


Delaware Secretary Of State
Delaware Div. of Corporations
P.O. Box 11728
Newark, NJ 07101-4728


Dell Business Credit
Payment Processing Center
P.O. Box 5275
Carol Stream, IL 60197-5275


Dell Financial Services
Payment Processing Center
4307 Collection Center Drive.
Chicago, IL 60693


Dell Marketing L.P.
c/o Dell USA L.P.
P.O. Box 676201
Dallas, TX 75267-6021


Dell Service Sales
P. O. Box 22130
Oakland, CA 94623


Delmar Maritime Corp.


Delta Tire And Wheel
15106 Northwest Blvd.
Corpus Christi, TX 78410


Deluna, John

Deluxe Business Checks & Solutions
P.O. Box 742572
Cincinnati, OH 45274-2572

Demenno Kerdoon
File 41899
Los Angeles, CA 90074-1899

Department of State
Fictitious Name Renewal
P.O. Box 1300, Div. of Corp.
Tallahassee, FL 32302-1300

Despatch Industries Limited Partnership
SDS-12-2525
P.O. Box 86
Minneapolis, MN 55486-2525

DHL Express
P.O. Box 277264
Atlanta, GA 30384-7264

DHL Express (USA) Inc.
P.O. Box 4723
Houston, TX 77210-4723

DHL Express(USA)Inc.
P.O. Box 4723
Houston, TX 77210-4723

DHLl Express (USA) Inc.
P.O. Box 4723
Houston, TX 77210-4723

Diaz, Martha S.
13834 Beech Hollow Lane
Houston, TX 77082

Discount Tire
1817 Spid
Corpus Christ, TX 78416

Distribution International
P.O. Box 972531
Dallas, TX 75397-2531

Docs, Inc.
P.O. Box 267
Deer Park, TX 77536-0267

Domaschk & Associates
1800 St. James Place
Suite 100
Houston, TX 77056

Dominguez, Antonio
P.O. Box 9606
Corpus Christi, TX 78469

Dooley Tackaberry
1515 W. 13th St.
Deer Park, TX 78536

Dorame, Sara
P.O. Box 9606
Corpus Christi, TX 78469

Doshi, M.D., Ankur

Doug's Automotive/Truck Repair
549 Navigation At Leopard
Corpus Christi, TX 78408-2745

Dresser Direct
P.O. Box 201194
Dallas, TX 75320-1194

Dreyco Mechanical Services
10250 La Porte Freeway
Houston, TX 77017

Driscoll Childrens Hospital

Duke Controls, Inc.
930 Navigation
P.O. Drawer 4669
Corpus Christi, TX 78469

Dun & Bradstreet
P.O. Box 75434
Chicago, IL 60675-5434


Dunn, Weathered, Coffy, Rivera
611 South Upper Broadway
Corpus Christ, TX 78401


Duratherm, Inc.
P.O. Box 973680
Dallas, TX 75397-3680


Dwain Mccain Plumbing
P.O. Box 10096
Corpus Christi, TX 78460


DXP Enterprises Inc.
4637 Baldwin Blvd.
Corpus Christ, TX 78406


Dynamet, Inc.
7687 North 6th Street
Kalamazoo, MI 49009-8865


Dynamic Technology, Inc.
3201 West Royal Lane
Suite 150
Irving, TX 75063


Dzeda, Mark
901 S. Mopac Expressway
Ste. IV - 300
Austin, TX 78746


E-Com Consulting
6818 Portside Drive
Boca Raton, FL 33496


E. B. Creager Tire & Battery, Inc.
P.O. Box 4744
Corpus Christi, TX 78469

```
E.B. Creager Tire & Battery
5002 Leopard
P.O. Box 4744
Corpus Christi, TX 78469


Eagle Asphalt Products
P.O. Box 4346, Dept. 432
Houston, TX 77210-4346


Eastern Technical Associates
P.O. Box 1009
Garner, NC 27529-1009


Eckel & Associates, Inc.
1757 W. Broadway
Suite 3
Oviedo, FL 32765


Ed Martin and Associates
7135 W. Tidwell
Bldg. M Ste. 110
Houston, TX 77092


Ed Rotter Engineering
4455 Gollihar
Corpus Christi, TX 78411


Edler & Van Kerrebrook, L.L.P.
440 Louisiana
1300 Lyric Centre
Houston, TX 77002


Eduneering, Inc.
P.O. Box 8500-53937
Philadelphia, PA 19178-3937


Eimicke
P.O. Box 3463
Mankato, MN 56002-3463


El Paso Merchant Energy
P.O. Box 277410
Atlanta, GA 30384-7410
```

Emco Wheaton USA, Inc.
9111 Jackrabbit Road
Houston, TX 77095


Enterprise Rent A Car
4424 Crosstown Expwy
Corpus Christi, TX 78415-5303


Enterprise Transportation Co.
P.O. Box 200035
Houston, TX 77216-0035


Environmental Resources Mgmt
P.O. Box 951265
Dallas, TX 75395-1265


Environmental Trade Fair & Conf.
P.O. Box 2957
Austin, TX 78755


Envirotest, Ltd.
3902 Braxton
Houston, TX 77063


Ernst & Young-Atlanta-406725
Bank of America
P.O. Box 406725
Atlanta, GA 30384-6725


Esignal
P.O. Box 3458
Hayward, CA 94540-3458


ETC Marketing, Ltd.
P.O. Box 951439
Dallas, TX 75395-1439


Euan, Maria
13834 Beech Hollow Lane
Houston, TX 77082


Eugene H. Cobaugh, P.A.
8211 West Broward Blvd.
Suite 375
Plantation, FL 33324

Eurocontrol


Evins Glass
101 Npid
Corpus Christi, TX 78406


Excal Visual Communications
5721 Arapahoe Ave.
Ste. A-2
Boulder, CO 80303-1363


Express Services, Inc.
P.O. Box 268951
Oklahoma City, OK 73126-8951


Fast Signs


Fearnoil Inc.
12012 Wickchester
Suite 350
Houston, TX 77079


Fedd Wireless, Llc
5315-B Fm 1960 West
Ste 364
Houston, TX 77069


Federal Aviation Administration
Acct Ops Div., Afm-215
800 Independence Ave., SW
Washington, DC 20591


Fedex
P.O. Box 660481
Dallas, TX 75266-0481


Fedex
P.O. Box 94515
Palatine, IL 60094-4515


Fedex 2756-9684-6
P.O. Box 94515
Palatine, IL 60094-4515

Fencing Inc. Of Texas
P.O. Box 7603
Corpus Christi, TX 78467


Ferguson Enterprises, Inc.
P.O. Box 847411
Dallas, TX 75284-7411


Fermanite America, Inc.
2435 N. Central Expy.
Ste 700
Richardson, TX 75080


Fescorp Client Funding


Fidelity Factors, L.L.C.
P. O. Box 793803
Dallas, TX 75379-3803


Fidelity Investments Institutional
Operations Company, Inc.
P.O. Box 73307
Chicago, IL 60673-7307


Fingers Furniture
4001 Gulf Freeway
Houston, TX 77003


Finocchi & Associates
868 Marian Road
Woodbury, NJ 08096


Finocchi, Dan
868 Marian Rd.
Woodbury, NJ 08096


Finocchi, Roberto
6630 Newport Lake Circle
Boca Raton, FL 33496


Firesafe Protection Services, Lp
P.O. Box 3264
Houston, TX 77253-3264

First Instrument Solutions, Ltd.
P.O. Box 542
Corpus Christi, TX 78403


First Insurance Funding


Firstcorp
8700 Waukegan Road
Suite 100
Morton Grove, IL 60053


Fisher Scientific
Acct. 836326-001
13551 Collections Ctr. Drive
Chicago, IL 60693


Fleximation Systems, Inc.
5925 Airport Road, Suite 200
Mississauga, Ontario L4V 1W1
Canada


Flightsafety
Raytheon Maintenance Center
9525 E. Central Ave.
Wichita, KS 61206


Flint Hills Resources, LP
P.O. Box 2917
Wichita, KS 67201-2917


Florida Department of State
Division of Corporations
PO Box 6198
Tallahassee, FL 32314


Florida Marine Transporters, Inc.
Department 5033
P.O. Box 2153
Birmingham, AL 35287-5033


Florida U.C. Fund
Florida Dept of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399-0180

FMC Technologies, Inc.
P.O. Box 840581
Dallas, TX 75284-0581

Focus1 HR Group
P.O. Box 2072
Carol Stream, IL 60132-2072

Frantz, PHD, Joseph F.
P.O. Box 4739
Horseshoe Bay 78657-4739

Freepont

Freight Value
3801 Old Greenwood Road
Fort Smith, AR 72903

Freund Container
36690 Treasury Center
Chicago, IL 60694-6600

Fulbright & Jaworski L.L.P.
666 Fifth Avenue
New York, NY 10103-3198

Furmanite America, Inc.
P.O. Box 201511
Houston, TX 77216-1511

G & K Services
P.O. Box 830483
San Antonio, TX 78283-0483

Galaxy Aviation
3800 Southern Blvd.
West Palm Beach, FL 33406

Gallery Furniture

Gantz, Lynnie
P.O. Box 9606
Corpus Christi, TX 78469


Garcia, Gabriel
P.O. Box 9606
Corpus Christi, TX 78469


Garrett Paving & Maintenance
P.O. Box 4931
Corpus Christ, TX 78469


Garza, Sandra
P.O. Box 9606
Corpus Christi, TX 78469


Gas Drying, Inc.
P.O. Box D
Wharton, NJ 07885


Gateway Insurance Agency
Commercial Insurance Division
P.O. Box 5648
Fort Lauderdale, FL 33310-5648


Gatsby's
5970 SW 18th St.
Boca Raton, FL 33433


GE Capital
1010 Thomas Edison Blvd
Cedar Rapids, IA 52404


GE Capital Modular Space
P.O. Box 841595
Pittsburgh, PA 15264-1595


GE Capital Rail Services
P.O. Box 74699
Chicago, IL 60675-4699


GE Inspection Technologies LP
P.O. Box 73176
Chicago, IL 60673

GE/Betz
P.O. Box 846046
Dallas, TX 75284


Gem's Pancake House
6301 Interstate 37
Corpus Christi, TX 78409


Gen. Dynamics Avia.
Palm Beach Int'l Airport
1500 Perimeter Rd., Bldg. C
Wpb, FL 33406


General Electric Credit Corp of TN


Geo Heat Exchanger, LLC
P.O. Box 750
St. Gabriel, LA 70776


Gilmon/Barnant Co
13925 Collections Center Dr
Chicago, IL


Gilson Company
P.O. Box 200
Lewis Center, OH 43035-0200


Glass & Associates, Inc.


Glee Vending
917 Crosstimbers
Houston, TX 77002


Glencore Ltd.


Global Engineering Documents
P.O. Box 8500 (S-4485)
Philadelphia, PA 19178-4485

Global Financial Services
P.O. Box 856460
Louisville, KY 40285-6460

Golden West Oil Company
P.O. Box 6127
Austin, TX 78762

Gonzales, Raul
P.O. Box 9606
Corpus Christi, TX 78469

Gonzales, Sam
P.O. Box 9606
Corpus Christi, TX 78469

Grainger
Dept. 802314203
Palatine, IL 60038-0001

Grant Thornton LLP
P.O. Box 532019
Atlanta, GA 30353-2019

Graphic Controls LLC
P.O. Box 1271
Buffalo, NY 14240

Grauke , Barbara
1001 McKinney
Ste. 1650
Houston, TX 77002

Graybar
P.O. Box 840458
Dallas, TX 75284-0458

Griesinger Assoc.
025 Connecticut Ave NW
Ste. 102
Washington, DC 20036

Grubb & Ellis Company
Accts Receivable Dept.
1330 Post Oak Blvd., Ste. 1400
Houston, TX 77056-3017


GT Energy Partners LP


Guardian
P.O.Box 677458
Dallas, TX 75267


Guartuche, Ernest
P.O. Box 9606
Corpus Christi, TX 78469


Guida, Slavich & Flores, P.C.
750 N. St. Paul Street
Ste. 200
Dallas, TX 75201


Gulf Coast Catalyst, Div. of Koch
P.O. Box 730747
Dallas, TX 75373-0747


Gulf Coast Engines, Inc.
4202 Russell Dr.
Corpus Christi, TX 78408


Gulf Coast Express
9409 Wilkins
Corpus Christi, TX 78410


Gulf Coast Gas Corporation
802 N. Carancahua
Ste. 910
Corpus Christi, TX 78470


Gulf Coast Ignition & Controls
P.O. Box 841462
Houston, TX 77284


Gulf Coast Paper Co., Inc.
P.O. Box 4227
Victoria, TX 77903

Gulf Tractor Co.
309 S.P.I.D.
Corpus Christi, TX 78405


Gunderland Marine Supply, Inc.
P.O. Box 9758
Corpus Christi, TX 78408


Gunster Yoakley & Stewart, P.A.
777 South Flagler Drive
Ste. 500
West Palm Beach, FL 33401


H & S Constructors, Inc.
P.O. Box 9014
Corpus Christi, TX 78469


H.A. Gray & Associates, Inc.
12110 Valliant
San Antonio, TX 78216


H.E.B.Grocery
P.O. Box 839996
San Antonio, TX 78283-3996


Hach Company
2207 Collections Center Dr.
Chicago, IL 60693


Hagemeyer North America Inc.
13649 Collections Center Dr.
Chicago, IL 60693


Haile, Shaw & Phaffenberger


Hancock, Jr., Joe Bruce
P.O. Box 190
El Campo, TX 77437


Hand Benefits & Trust, Inc.
5700 NW Central Dr.
Ste. 400
Houston, TX 77092-2092

Harper Service Company
P.O. Box 3941
Corpus Christi, TX 78463-3941

Hartford Life
Group Benefits Division
PO Box 8500-3690
Philadelphia, PA 19178-3690

Hartline, Dacus, Barger,
Dreyer & Kern, L.L.P.
6688 N. Central Expressway
Suite 1000
Dallas, TX 75206

Hatfield and Company
P.O. Box 910862
Dallas, TX 75391-0862

Haven For Hope of Bexer County
P.O. Box 781609
San Antonio, TX 78278

Hazmatpac
5301 Polk Street
Bldg. 18
Houston, TX 77023-2599

HB Turbo
1305 Vermont St.
Corpus Christi, TX 78409

HCTRA
HCTRA - Violations
Dept. 1, P.O. Box 4440
Houston, TX 77210-4440

Health Care Service Corp
P.O. Box 731428
Dallas, TX 75373-1428

Healy & Baillie, LLP
61 Broadway
New York, NY 10006-2834

Henry S. Valles Padron
Wire These Funds


Heritage Jets, Inc.
15570 Enstrom Road
Wellington, FL 33414-8364


Hewitt Associates LLC
P.O. Box 95135
Chicago, IL 60694-5135


HMT Inc.
P.O. Box 951494
Dallas, TX 75395-1494


Holiday Inn – Emerald Beach
1102 South Shoreline Blvd.
Corpus Christi, TX 78401


Holiday Inn Airport
5549 Leopard Street
Corpus Christi, TX 78408


Holiday River Walk
217 North St Mary's Street
San Antonio, TX 78205


Holman Boiler Works, Inc.
1956 Singleton Blvd.
Dallas, TX 75212


Home & Hospice Care of RI
143 Main St.
Wakefield, RI 02879


Home Depot


Honeywell
P.O. Box 93078
Chicago, IL 60673-3078

Horn Murdock Cole
36992 Treasury Center
Chicago, IL 60694-6900


Hour Messenger
11757 Katy Frwy
Ste.900
Houston, TX 77079


Houston City Temporaries
P.O. Box 570247
Houston, TX 77257-0247


Houston I.S.D. Tax Office
P.O. Box 4668
Houston, TX 77210-4668


Houston Museum of Natural Science
P.O. Box 963
Dept. 01
Houston, TX 77001


Hovensa LLC
Wire Transfer Only
For Geonet


Howe-Baker Engineersm Ltd.
3102 East Fifth Street
Tyler, TX 78701


Hoyt Breathing Air Products
P.O. Box 653
Quinlan, TX 75474


HPL Gas Marketing LP
800 E. Sonterra Blvd.
Suite 400
San Antonio, TX 78258


HR Houston
P.O. Box 4240
Houston, TX 77210-4240

Hucker, Kenny
P.O. Box 9606
Corpus Christi, TX 78469-6762


Humana Health Ins. Florida
12288 Collections Center Dr.
Chicago, IL 60693


Humana, Inc.
3401 SW 160th Ave.
2nd Floor
Miramar, FL 33027


Humble Tower Apartments
914 Dallas Street
Houston, TX 77002


Humboldt Mfg. Co.
Dept # 8050
P.O. Box 87618
Chicago, IL 60680-0618


Huynh, John
1001 McKinney
Suite 1600
Houston, TX 77002


Huynh, John
9510 Kingsvalley St.
Houston, TX 77075


Hydrochem Industrial Services
P.O. Box 844876
Dallas, TX 75284-4876


Hylton James
15015 Empanada Dr.
Houston, TX 77083


Hylton James
1001 McKinney
Ste. 1600
Houston, TX 77002

I O S Capital
P.O. Box 650016
Dallas, TX 75265-0016


IA Approach


IBC Bank
1001 McKinney
Suite 150
Houston, TX 77002


ICAP Energy LLC
9931 Corporate Campus Dr.
Suite 1000
Louisville, KY 40223


ID Ville
5376 52nd Street, SE
Grand Rapids, MI 49512-9765


IHS
Dept 1501
Denver, CO 80291-1501


Ikon Financial Services
Po Box 650016
Dallas, TX 75265-0016


Ikon Financial Services
Lease End
P.O. Box 536732
Atlanta, GA 30353-6732


IKON Financial Services
P.O. Box 650016
Dallas, TX 75265-0016


Ikon Office Solutions
Texas/Louisiana District
P.O. Box 660342
Dallas, TX 75266-0342

Industrial Chemical & Scientific
11722 Charles Street
Houston, TX 77041


Industrial Communications
1019 E. Euclid Street
San Antonio, TX 78212


Industrial Fabricators
P.O. Box 5446
Corpus Christi, TX 78405


Industrial Piping Specialists, Inc.
Box 4976
Corpus Christi, TX 78469


Industrial Specialist, LLC
P. O. Box 4346
Dept. 522
Houston, TX 77210-4346


Industrial Tax Consulting LLC
3001 Knox Street
Ste. 303
Dallas, TX 75205


Infinisource, Inc.
Attn: Finance Dept.
P.O. Box 889
Coldwater, MI 49036-0889


Inflatable Liferafts


Infrared Thermal Imaging, Inc.
Po Box 19
Ingleside, TX 78362-0019


Initial Tropical Plants Inc.
P.O. Box 95409
Palatine, IL 60095-0409

Innovative Protection Services
615 N. Upper Broadway
Ste. 110
Corpus Christi, TX 78477


Inspectorate America Corp.
P.O. Box 200064
Houston, TX 77216-0064


Inspectorate Inspection & Controls, Inc.
P.O. Box 200064
Houston, TX 77216-0064


Institute Of Business Publications
748 Springdale Dr.
Ste. 150
Exton, PA 19341


Insultherm, Inc.
P.O. Box 311
La Porte, TX 77572


Int'l Marine Consultants (UK)


Intepetrol S.A.


Inter Resources Inc.
6830 N. Eldridge Pkwy
Ste. 211
Houston, TX 77041


Inter-Tel Leasing, Inc.
P.O. Box 972870
Dallas, TX 75397-2870


Inter-Tel Netsolutions
P.O. Box 53230
Phoenix, AZ 85072-3230


Inter-Tel Technologies
P.O. Box 972685
Dallas, TX 75397-2685

Interactive International Inc.


Intercoastal Inspection/Service
101 N. Shoreline Co.
Ste. 300
Corpus Christi, TX 78404


Intercontinental Suppliers Co.
7631 Braes Meadow Dr.
Houston, TX 77071


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


International Directories Corp.
130 Church St., #365
New York, NY 10007


Interseas Trading and Financing Corp.


Interstate Batteries of South Texas
4903 Ambassador Row
Corpus Christi, TX 78416


Intertek Caleb Brett Panama, Inc.
P.O. Box 32865
Hartford, CT 06150-2865


Intertek Testing Services
De Mexico, S.A. De C.V.
P.O. Box 32864
Hartford, CT 06150-2864


Intertek Testing Services
De Mexico, Sa


Intertek USA Inc.
P.O. Box 32849
Hartford, CT 06150-2849

Intertrade Aviation


Intl Chamber Of Commerce
Wire Transfer


Intl Gasket & Supply Houston
905 W. 13th Street
Deer Park, TX 77536


Invensys Systems, Inc. - Foxboro
P.O. Box 120001
Dept. 2
Dallas, TX 75312-0942


Irish Aviation Auth.


ISC Sales, Inc.
4421 Tradition Trail
Plano, TX 75093


Itapco-Parkersburg, Inc.
2040 N. Loop 336 West
Ste. 210
Conroe, TX 77304


Its Caleb Brett
P.O. Box 32849
Hartford, CT 06150-2849


Its Intl (Guatemala) S.A.
Wire Transfer


Its Venezuela, C.A.
P.O. Box 32689
Hartford, CT 06150-2869


J M Supply
P.O. Box 9157
Corpus Christi, TX 78469

```
J. K. Kalb Company, Inc.
P.O. Box 4101
Corpus Christi, TX 78469


J.A.M. Distributing Co.
P.O. Box 4575
Houston, TX 77210-4575


J.J. Keller & Associates, Inc.
P.O. Box 548
Neenah, WI 54957-0548


Jackson-Hirsh, Inc.
700 Anthony Trail
Northbrook, IL 60062


Jacobs Consultancy Inc.
Bank of America
Box 840388
Dallas, TX 75284-0388


Jaeger Products, Inc.
1611 Peach Leaf
Houston, TX 77039


Jamaica Civil Avia.
P.O. Box 8998
C.S.O. KINGSTON


James Cox & Sons, Inc.
P.O. Box 674
Colfax, CA 95713


Jan Woodward Fox
440 Louisiana
Ste. 420
Houston, TX 77002


Jason's Deli
5325 Saratoga
Ste. 200
Corpus Christi, TX 78411
```

Javier Longoria
P.O. Box 9606
Corpus Christi, TX 78469


Jeanette's Flowers & Gifts
427 Old Robstown Rd.
Corpus Christi, TX 78408


Jefferson Pilot Financial Ins. Co.
P.O. Box 0821
Carol Stream, IL 60132-0821


Jeppesen Sanderson
Dept. 1303
Denver, CO 80291-1303


Jet Aviation
Palm Beach Int'l Airport
1515 Perimeter Road
West Palm Beach, FL 33404


Jetset Aircraft Int.
3994 S.W. 12th Terrace
Ft. Lauderdale, FL 33315


JM Test Systems, Inc.
P.O. Drawer 45489
Baton Rouge, LA 70895


JNT Technical Services, Inc.
85 Industrial Avenue
Little Ferry, NJ 07643


Johann Haltermann, Ltd.
P.O. Box 6004
Midland, MI 48641-6004


John Crane Inc.
P.O. Box 91502
Chicago, IL 60693-1502


John E. Vegh Dba Design Services
726 Purdue Rd.
Corpus Christi, TX 78418

Johnny Carino's Restaurant
Corpus Christi, TX 78416


Johnstone Supply
P.O. Box 9490
Corpus Christi, TX 78469


Jones & Cook Stationers
Accts Receivable
106 South Broadway
Mcallen, TX 78501


Jones Walker
201 St. Charles Avenue
50th Floor
New Orleans, LA 70170-5100


Jordan Laboratories, Inc.
P.O. Box 2552
Corpus Christi, TX 78403


Jordan, Hyden, Womble
& Culbreth, PC


Jose M. Coronado
c/o Burkett Law Firm


JV Industrial Companies
P.O. Box 1769
La Porte, TX 77572


K&B Steel
1715 Fm 1159
Clarksville, TX 75425


Kamarina Maritime Corp.


Kapalua Fuel & Marine Services, Inc.
P.O. Box 8367
Corpus Christi, TX 78468-8150

Kaplan Eduneering
P.O. Box 8500-53937
Philadelphia, PA 19178-3937

Karen H. Lowrie
dba DL Instruments
P.O. Box 1387
Spring, TX 77383

Ken Reilly Seminars, Co.
P.O. Box 1685
Richmond, TX 77406

Kennedy Wire & Sling Company
P.O. Box 4016
Corpus Christi, TX 78469

Kerr, Charlie
P.O. Box 9606
Corpus Christi, TX 78469

Kinko's
2501 N. Federal Hwy.
Boca Raton, FL 33431

Kiolbassa, Rick
P.O. Box 9606
Corpus Christi, TX 78469

Kirby Inland Marine, Inc.
P.O. Box 200788
Houston, TX 77216

Kirby Logistics Management
P.O. Box 200788
Houston, TX 77216-0788

Knippa, Dennis
6600 Up Riverrd
Corpus Christi, TX 78409

Koch Materials Company

Koch Refining


Koch Supply & Trading, LP
P.O. Box 2302
Wichita, KS 67201-2302


Koch-Glitch
P.O. Box 915034
Dallas, TX 75391-5034


Konecranes, Inc.
P.O. Box 641807
Pittsburgh, PA 15264-1807


L & R Midland, Inc.
2550 N. Loop West
#700
Houston, TX 77092


L.K. Jordan & Associates
321 Texan Trail
Suite 100
Corpus Christi, TX 78411


La Marche Manufacturing
106 Bradrock Drive
Des Plaines, IL 60018


Lab Safety Supply Inc.
P.O. Box 5004
Janesville, WI 53547-5004


Laboratory Corporation
P.O. Box 2240
Burlington, NC 27216-2240


Lamar Plumbing, Inc.
910 Cantwell Ln.
Corpus Christi, TX 78408


Landamerica Commomwealth Title

Landstar Global Logistics
P.O. Box 8500-54302
Philadelphia, PA 19178-4302


Lanmon Aerial Photography Inc.
318 International Drive
Corpus Christi, TX 78406


Larson Plumbing
P.O. Box 10709
Corpus Christi, TX 78460-0709


Lasalle Bank N.A.
121 Alhambra Plaza
Ste. 1110
Coral Gables, FL 33134


Law Offices of Beth Edler
Attn: Beth Edler
5909 W. Loop S., Ste. 550
Bellaire, TX 77401


Lawrence, Greg


LCS Constructors, Inc.
11410 Brittmoore Park Dr.
Houston, TX 77041


Leader Global Technologies
Attn: Robin Jones
905 W. 13th Street
Deer Park, TX 77536


Lease Corporation of America
P.O. Box 99162
Troy, MI 48099-9162


Lebeouf Bros. Towing, L.L.C.
P.O. Box 9036
Houma, LA 70361


Leyendecker Oil, Inc.
P.O. Box 2727
Laredo, TX 78044

LG Chem America Inc.
P.O. Box 41326
Los Angeles, CA 90074-1326


Linco-Electromatic, Inc.
P.O. Box 260145
Dallas, TX 75326-0145


Liquid Town
5009 Saratoga
Corpus Christi, TX 78413


Live Oak Materials
P.O. Box 1269
Aransas Pass, TX 78335


LK Industries
6952 Lawndale
Houston, TX 77023-2599


Lockheed Martin


London & Norfolk
999 Waterside Dr.
Suite 2500
Norfolk, VA 23510


Lone Star Overnight
P.O. Box 149225
Austin, TX 78714-9225


Lubrication Systems Company
1740 Stebbins
Houston, TX 77043


Luby's Restaurant


Luis Trevino
P.O. Box 9606
Corpus Christi, TX 78469-9606

Lunaire Limited
P.O. Box 98797
Chicago, IL 60693-8797


Lussier, Mike
P.O. Box 9606
Corpus Christi, TX 78469


Lyons, Mark
P.O. Box 9606
Corpus Christi, TX 78469


M&M Asphalt & Supply Inc.


M.D. Anderson Cancer Center
P.O. Box 4486
Houston, TX 77210-4486


MacIntire, Mike


Malvern Instruments, Inc.
10 Southville Road
Southborough, MA 01752


Mansantel Company LLC
P.O. Box 769
Alief, TX 77411


Mantek
P.O. Box 971269
Dallas, TX 75397-1269


Manufacturer's News, Inc.
1633 Central St.
Evanston, IL 60201-1569


Marathon Petroleum Supply LLC


Maridom
Wire Transfer

Marine Surveys Int'l, LLC
5052 Academy Street
Houston, TX 77005


Marino, Angela
3020 N. Military Trail
Ste. 100
Boca Raton, FL 33431


Marlin Asphalt


Maroil, Inc.
P.O. Drawer 2929
Port Aransas, TX 78373


Marshall Supply
3237 South Padre Island Dr.
Corpus Christi, TX 78415


Marshall's Texas Battery, Inc.
4710 Ayers
Corpus Christi, TX 78415


Martha Fernandez
13834 Beech Hollow Lane
Houston, TX 77082


Martha Fernandez
1001 McKinney
Suite 1600
Houston, TX 78409


Martin Gas Marine, Inc.
Accounts Receivable Dept.
P.O. Box 910605
Dallas, TX 75391-0605


Martin Marine, Inc.
1717 St. James Place
Ste. 601
Houston, TX 77056

Martin Midstream Partners LP
P.O. Box 671046
Dallas, TX 75267-1046


Martin Operating Partnership


Martinez, Antonio
dba A & A Environmental
P.O. Box 9395
Corpus Christi, TX 78469


Master Pumps & Equipment
P.O. Box 678483
Dallas, TX 75267-8483


Matheson Tri-Gas


Mc-Shrm
P.O. Box 8796
The Woodlands, TX 77387


McCoys Building Supply Centers
1602 N. Padre Island Drive
Corpus Christi, TX 78408-0092


McDonnell, Rex
dba Mcdonnell Engineering
P.O. Box 2193
Georgetown, TX 78627-2193


MCI Conferencing
P.O. Box 70129
Chicago, IL 60673-0129


McKenzie Equipment Co., Inc.
P.O. Box 752329
Houston, TX 77275


McLemore Building Maintenance
110 Fargo
Houston, TX 77006-2014

McMaster-Carr
P.O. Box 7690
Chicago, IL 60680-7690


Mechanical Sales Co.
829 Pickens Industrial Dr.
Ste. 5
Marietta, GA 30062


Medrano, Mario
c/o Brunkenhoef & Nielsen, P.C.


Megger
P.O. Box 841400
Dallas, TX 00752


Mellon United National Bank


Mercedes Gutierrez
dba Marine Petroleum


Merrill Communications LLC
CM-9638
St Paul, MN 55170-9638


Message Labs, Inc.
512 Seventh Avenue
6th Floor
New York, NY 10018


Metlife SBC
4902 Eisenhower Blvd.
Ste. 200
Tampa, FL 33634


Metro Bus Co.


Metro Office Supply
16210 Landau Park Court
Spring, TX 77379

Metrocall
P.O. Box 660770
Dallas, TX 75266-0770


Metroplex Metrology Lab, Inc.
2309 E. Loop 820 North
Fort Worth, TX 76118-7103


Mettler -Toledo, Inc.
P.O. Box 730867
Dallas, TX 75373-0867


MH Planning Services Ltd
Attn: Clarissa Holtgrave
11757 Katy Freeway
Suite 1500
Houston, TX 77079


Micro Software Services, Inc.
nka Oceanwide (USA) Inc.
8200 NW 33rd Street
Suite 316
Miami, FL 33122


Microbes Technologies, Inc.
2209 Npid
Ste. C
Corpus Christi, TX 78408


Microtek Sales, Inc.
P.O. Box 271318
Corpus Christi, TX 78427


Mid-Coast Electric Supply, Inc.
P.O. Box 2505
Victoria, TX 77901


Milan Shipping Company Limited


Miller Ent.
1017 Shephard Drive
Corpus Christi, TX 78412

Miller Environmental Services Inc.
P.O. Box 5233
Corpus Christi, TX 78465


Millers B B Q
10305 Leopard
Corpus Christ, TX


Millican, Danette
Houston Cnty Tax Assessor
P.O. Box 941
Crockett, TX 75835-0941


Mitel Leasing
P.O. Box 972870
Dallas, TX 75397


MNJ Technologies Direct, Inc.
P.O. Box 7461
Buffalo Grove, IL 60089


Mobile Mini, Inc.
P.O. Box 79149
Phoenix, AZ 85062-9149


Moffitt Controls & Consulting, Inc.
201 Trinity
Portland, TX 78374


Moises Salazar
c/o The Burkett Law Firm


Molina, Rudy
P.O. Box 9606
Corpus Christi, TX 78469


Monster, Inc.
P.O. Box 90364
Chicago, IL 60696-0364


Multi Service
8650 College Blvd.
Overland Park, KS 66210

Multi Service 67580
P.O. Box 930747
Kansas City, MO 64193-0747


Munoz, Marcelino


Murphy's Corporate Lodging
P.O. Box 571255
Houston, TX 77257-1255


Myron Corp.
P.O. Box 802616
Chicago, IL 60680-2616


Nami Donor Services
Nations Voice For Mental Illne
P.O. Box 759155
Baltimore, MD 21275


National Assn. of Foreign-Trade Zones
1001 Connecticut Ave, NW
Suite 350
Washington, DC 20036


National Association of Ftz
1000 Connecticut Ave. NW
Ste. 101
Washington, DC 20036


National Fire Protection Association
Fulfillment Center
11 Tracy Drive
Avon, MA 02322-9910


National Notary Association
P.O. Box 2402
Chatsworth, CA 91313-2402


National Water Works
7425 Leopard Street
Corpus Christ, TX 78409


Navigant Consulting, Inc.

Nebrat, Marvin L.
615 N. Upper Broadway
Ste. 1200
Corpus Christ, TX 78477


Neptune Heat Treating
P.O. Box 5546
Corpus Christi, TX 78405


NES Equipment Services
P.O. Box 4346, Dept. 339
Houston, TX 77210-4346


NES Industrial Services
P.O. Box 8500-1226
Philadelphia, PA 19178-1226


NES Rentals
P.O. Box 8500-1226
Philadelphia, PA 19178-1226


Noria Corporation
1328 E. 43rd Court
Tulsa, OK 74105


Notary Insurance Services
4107 South 1st Street
Austin, TX 78745-1124


Novoship Limited
Operational Dept
13-15 York Bldg
Watergate HS
London


Novozymes Biologicals, Inc.
P.O. Box 7247-6936
Philadelphia, PA 19170


NPRA
1899 L Street NW
Ste. 1000
Washington, DC 20036

Nueces County Sheriff Department
745 N. Padre Island Drive
Corpus Christi, TX 78406


Nueces Occupational Med Clinic
7406 Up River Road
Corpus Christi, TX 78409


O'Reillys Auto Parts
P.O. Box 802732
Kansas City, MO 64180-2732


Oceanconnect
44 South Broadway
6th Floor
White Plains, NY 10601


Oceanwide USA Inc.
8200 NW 33rd Street
Miami, FL 33122


Odessa Pumps & Equipment
P.O. Box 69637
Odessa, TX 79769


Office Depot
P.O. Box 70025
Los Angeles, CA 90074-0025


Office Depot
P.O. Box 9020
Des Moines, IA 50368-9020


Office Depot Credit Plan
P.O. Box 9020
Dept. 4205677908
Des Moines, IA 50368-9020


Office of The Secretary of State
Corporations Section
P. O. Box 13697
Austin, TX 78711-3697

Office Pavilion
P.O. Box 4346
Dept. 698
Houston, TX 77210-4346


Officemax Contract Inc.
P.O. Box 101705
Atlanta, GA 30392-1705


Ohmart-Vega Corporation
4241 Allendorf Drive
Cincinnati, OH 45209


Ohmstede, Ltd.
P.O. Box 2431
Beaumont, TX 77704-2431


Oil And Gas Journal
P.O. Box 2002
Tulsa, OK 74101-9957


Oilind Safety
3915 E. La Salle Street
Phoenix, AZ 85040-3979


Oiltrell
1153 Spid
Corpus Christi, TX 78416


Okin & Adams LLP
1113 Vine Street
Ste. 201
Houston, TX 77002


Omicron Controls
27326 Robinson Rd., #224
Conroe, TX 77385


Omni Marina
707 N. Shoreline Blvd.
Corpus Christi, TX 78401


On-Site Machining Services
P.O. Box 260972
Corpus Christi, TX 78426-0130

```
On-Site Sourcing,  Inc.
P.O. Box 673564
Detroit, MI 48267-3564


Onyx Engineering, Inc.
2209 N. Padre Island Drive
Ste. AC
Corpus Christi, TX 78408


Onyx Industrial Services
P.O. Box 70610
Chicago, IL 60673-0610


OPIS
P.O. Box 9407
Gaithersburg, MD 20898-9407


Orange Bowl Committee


Orange Grove Co-Op
P.O. Box 310
Orange Grove, TX 78372


Oscar Hinojosa
P.O. Box 9606
Corpus Christi, TX 78469


Oxford Global Resources, Inc.
P.O. Box 3256
Boston, MA 02241-3256


Oxford Instruments America, Inc.
P.O. Box 83136
Woburn, MA 01813-3136


Ozarka
P.O. Box 856680
Louisville, KY 40285-6680


P&S Scale Co., Inc.
14309 Toepperwein Rd
#401
San Antonio, TX 78233
```

P.M.I.


Panamax International Ltd.


Panametrics
Rd Tech Instruments
P.O. Box 3488
Buffalo, NY 14240-3488


Paul G. Kratzig & Associates
615 N. Upper Broadway
Ste. 900
Corpus Christi, TX 78477


Payne, Beth
P.O. Box 9606
Corpus Christi, TX 78469


PBCC
P.O. Box 856460
Louisville, KY 40285-6460


PBS&J
P.O. Box 848176
Dallas, TX 75284-8176


PDVSA
c/o Christopher O. Davis, Esq.
Baker, Donelson, Bearman, et al.
201 St. Charles Ave., Ste. 3600
New Orleans, LA 70170


Penn Maritime Inc.
263 Tresser Blvd.
Stamford, CT 06901


Penquin Reproductions


Perenco Guatemala Ltd.

Perkin Elmer Life and
Analytical Sciences
13633 Collections Center Dr.
Chicago, IL 60693-3685


Pest Fog, Inc.
P.O. Box 3703
Corpus Christi, TX 78463


Pete's Quality Radiator Service
5721 Ayers Street
Corpus Christi, TX 78415


Petrobras America Inc.


Petrochem Field Services, Inc.
P.O. Box 60047
Houston, TX 77205-0047


Petrochem Inspection Services Inc.
P.O. Box 3407
Dept. 01
Houston, TX 77253


Petrojam


Petroleum Supply Americas
P.O. Box 9405
Gaithersburg, MD 20897-9824


Phonoscope Ltd
6105 Westline Drive
Houston, TX 77036


Pilar Hilado
1001 McKinney
Ste. 1650
Houston, TX 77002


Pitney Bowes Credit Corporation
P.O. Box 856460
Louisville, KY 40285-6460

Pitney Bowes Global
Financial Services, LLC
P.O. Box 856460
Louisville, KY 40285-6460


Pitney Bowes Inc.
P.O. Box 856390
Louisville, KY 40285-6390


Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042


Pitneyworks
P.O. Box 85042
Louisville, KY 40285-5042


Pizzitola's Bar-B-Cue
1703 Shepherd Dr.
Houston, TX 77007-2242


Plant & Pipeline Specialties
105 Cherry Hills Dr.
Rockport, TX 78382


Platts
P.O. Box 848093
Dallas, TX 75284-8093


Polaris Engineering, Inc.
1046 Common Street
Lake Charles, LA 70601


Polish Airports


Polk Associates, LLC
P.O. Box 720
Ojai, CA 93024


Port Auth.Ny/Nj
P.O. Box 17309
Newark, NJ 07194-0001

```
Port Auth.Ny/Nj
P.O. Box 17505
Newark, NJ 07194


Port Industries of Corpus Christi
Attn: Sherry Dubois
P. O. Box 1541
Corpus Christi, TX 78403


Port Of Corpus Christi
P O Box 1541
Corpus Christi, TX 78403


Postmaster



Poten & Partners, Inc.
805 Third Avenue
New York, NY 10022-7545


PowelL, Gerald
2885 NW 18th Ct
Ft Lauderdale Fl, FL 33311


Power Repair Service, Inc.
314 McBride
Corpus Christi, TX 78408


Poynter Commercial Properties Corp.
Attn:  Guy Brown
11757 Katy Freeway
Ste. 1300
Houston, TX 77079


Precision Plus Vacuum Parts, Inc.
88700 Expedite Way
Chicago, IL 60695-1700


Precision Printer Service
4833 Saratoga
Corpus Christi, TX 78413
```

Premier Executive Business Centre
5262 S. Staples
Ste. 300
Corpus Christi, TX 78411


Premium Assignment
P.O. Box 3100
Tallahassee, FL 32315-3100


Premium Assignment Corp.
P.O. Box 3100
Tallahassee, FL 32315-3100


Priority Cargo Expeditors
P.O. Box 451469
Laredo, TX 78045


Pro Leather Restorations


Pro-Tech Mechanics
5233 Ih 37
Suite C-9
Corpus Christi, TX 78408


Progressive Business-Compliance
P.O. Box 3014
Malvern, PA 19355-9790


Progressive Structures, Inc.
P.O. Box 270713
Corpus Christi, TX 78427-0713


Pronto Reprographics, Inc.
P.O. Box 1247
Corpus Christi, TX 78403


PRP International, Inc.
6868 North Loop East
Ste. 304
Houston, TX 77028


PSC Industrial Outsourcing, Inc.
P.O. Box 3070
Houston, TX 77253

PSC Outsourcing, Inc.
P.O. Box 3070
Houston, TX 77253-3070


Puffer-Sweiven LP
P.O. Box 200775
Houston, TX 77216-0775


Pumps & Controls
P O Box 150207
Arlington, TX 76015


Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042


Purvin & Gertz, Inc.
600 Travis Street
Ste. 2150
Houston, TX 77002-2979


Purvis Bearing Service
P.O. Box 540757
Dallas, TX 75354


Quality Commercial Maintenance
Corporate Headquarters
9000 Pine Hill Lane
Houston, TX 77041


Quantum Technical Services, Inc.
P.O. Box 7950
Pasadena, TX 77508


Quest Computer Consultants Inc.
145, 6815 - 8 Street NE
Calgary, AB T2E-7H7


Quest Tru-Tec, Inc.
P.O. Box 4652
Dept. 907
Houston, TX 77210-4652

Quill
P.O. Box 94080
Palatine, IL 60094-4080


Quizno's


R H Administrators, Inc.
5502 58th Street
Ste. 700
Lubbock, TX 79414


R. W. Stone, Engineer PLLC
P.O. Box 545
Ingleside, TX 78362


R.E. Carroll, Inc.
1570 North Olden Ave.
Trenton, NJ 08638-3204


Rabalais I & E Constructors
P.O. Box 10366
Corpus Christi, TX 78460


Rafael De Castro
P.O. Box 9606
Corpus Christi, TX 78469


Rafferty,Stolzenberg,Gelles,Tenenholtz
& Flynn, P.A.
1401 Brickell Avenue
Ste. 825
Miami, FL 33131


Railroad Commission of Texas
P-5 Department
1701 N. Congress
Austin, TX 78701


Rain For Rent
P.O. Box 10269
Corpus Christi, TX 78410

Ramiro R. Canales, CTA
Nueces Cty Tax Assesor-Coll.
P.O. Box 2810
Corpus Christi, TX 78403-2810


Ramiro R. Canales, CTA
Assessor-Collector of Taxes
P.O. Box 2810
Corpus Christ, TX 78403-2810


Ramos Jr., Joe
P.O. Box 9606
Corpus Christi, TX 78469-9606


Ramos Sr., Jose.
P.O. Box 9606
Corpus Christi, TX 78469-9606


Rapids, Raytheon Aircraft Part


Rawson LP
Department 4873 A
P O Box 4873
Houston, TX 77210-4873


Ray Trevino
P.O. Box 9606
Corpus Christi, TX 78469


Ray West Warehouses, Inc.
P.O. Box 456
Corpus Christi, TX 78403


Raytheon
P.O. Box 102470
Atlanta, GA 3036/-0470


Reliant Energy
P.O. Box 3765
Houston, TX 77253-3765


Renz, Ronald
P.O. Box 9606
Corpus Christi, TX 78469

Research In Motion Corporation
12432 Collections Center Dr.
Chicago, IL 60693

Response Management Assoc. Inc.
6620 Cypresswood Dr.
Ste. 200
Spring, TX 77379

Reyes, Jose
P.O. Box 9606
Corpus Christi, TX 78469

Rich, Terri
P.O. Box 9606
Corpus Christi, TX 78469

Ricoh Corporation
P.O. Box 73067
Chicago, IL 60673-7067

Rio Energy International, Inc.
5718 Westheimer
Ste. 1806
Houston, TX 77057

RMS Worldwide Sales/Leasing
P.O. Box 9033
Corpus Christi, TX 78469

Road Runner Delivery Service
808 Diaffodil
Los Fresnos, TX 78566-3524

Roadway Express

Roam For A Home
800 North Shoreline Blvd
Ste. 2000 North Tower
Corpus Christi, TX 78401

Roani Hack
1001 McKinney
Ste. 1600
Houston, TX 77002


Robledo, Manuel
c/o Brunkenhoef & Nielsen, P.C.


Robledo, Martin
c/o Brunkenhoef & Nielsen, P.C.


Robledo, Miguel
c/o Brunkenhoef & Nielsen, P.C.


Rocco Maimone
101 Blossom Lane.
Apt. B
Palm Beach Shores, FL 33404


Rock Engineering & Testing Lab
4910 Neptune Street
Corpus Christi, TX 78405


Rodriguez, Gilbert
6600 Up River Road
Corpus Christi, TX 78409


Rodriguez, Jose
c/o Brunkenhoef & Nielsen, P.C.


Roger Mars
7849 Coral Blvd.
Miramar, FL 33023


Ronan Engineering Co.
21200 Oxnard Street
Woodland Hills, CA 91367


Roos, Stephen
3020 N. Military Trail
Suite 100
Boca Raton, FL 33431

Rosemount Tank Gauging N.A.
P.O. Box 730018
Dallas, TX 75373-0018


Rosson, Nicole
P.O. Box 9606
Corpus Christi, TX 78469


Rusty Hardin & Associates, P.C.
1401 McKinney
Ste. 2250
Houston, TX 77010


S&J Bakery
9802 Leopard St.
Corpus Christi, TX 78609


Saferack Loading Technologies LLC
712 Bultman Dr., Ste. 1
Sumpter, NC 29150


Safety-Kleen Systems, Inc.
P.O. Box 650509
Dallas, TX 75265-0509


Sage Enviromental Consulting
P.O. Box 2028
Dept. #04
Houston, TX 77252


Sage Software
1715 N. Brown Road
Lawrenceville, GA 30043


Sales Service /America, Inc.
Dept 747
Alexandria, VA 22334-0747


Salinas, Adriana
P.O. Box 9606
Corpus Christi, TX 78469-9606


Salinas, George
P.O. Box 9606
Corpus Christi, TX 78469

Saltwater-Fisheries Enhancement
Association
711 N. Carancahua, Suite 915
Corpus Christi, TX 78475


Sam's Club
P.O. Box 9001953
Louisville, KY 40290-1953


Sam's Club
P.O. Box 9001907
Louisville, KY 40290-1907


Sam's Limousine Service, Inc.
9215 Rasmus
Houston, TX 77063


Sames Crow Ford
4721 Ayers
Corpus Christi, TX 78415


Sandy Duncan
1001 McKinney
Suite 1600
Houston, TX 77002


Sargeant Bulktainers
3020 N Military Trail
Boca Raton, FL 33431


Sargeant III, Harry


Sargeant Marine, S.A.


Sargeant Trading


Sargeant Trading BV


Sargeant Trading Ltd

Sargeant, Dan


Sargeant, Harry
400 S.E. 5th Avenue
Unit N-803
Boca Raton, FL 33432


Sargeant, James


Saybolt LP
P.O. Box 844640
Dallas, TX 75284-4640


SBC
P.O. Box 930170
Dallas, TX 75393-0170


SBC
P.O. Box 650661
Dallas, TX 75265-0661


Schlotzsky's Deli
11326 Leopard
Corpus Christi, TX


Schneider Plumbing Company
P.O. Box 91040
Houston, TX 77291-1040


Science Olympiad
2505 Waldron Road
Corpus Christi, TX 78418


Scientific Glass & Instruments
P.O. Box 6
Houston, TX 77001-0006


Scott Air Conditioning & Heating
P.O. Box 1819
Corpus Christi, TX 78403

Scott Electric Company
P.O. Box 1819
Corpus Christi, TX 78403


Sea Lily Shipping Ltd.


Seaupg
P.O. Box 1065
Ridgeland, MS 39158


Sechrist-Hall Co.
P.O. Box 5207
Corpus Christi, TX 78465


Secretary of State
P. O. Box 13697
Austin, TX 78711-3697


Secretary of State - Louisiana
Commercial Division
PO Box 4125
Baton Rouge, LA 70804-9125


Securenet, Inc.
P.O. Box 700277
Dallas, TX 75370


Securitas Sec. Svcs., USA, Inc.
12672 Collections Center Dr.
Chicago, IL 60693


Seminole Air LLC


Seminole Leasing


Senior Operations
Pathway Division
12184 Collections Center Dr.
Chicago, IL 60693

Sentry Equipment Corp.
P.O. Box 1170
Milwaukee, WI 53201-1170


Servair, S.A.


Severn Trent Laboratories, Inc.
1733 N. Padre Island Dr.
Corpus Christi, TX 78408


SGS Espanola De Control S.A.
Wire Transfer


SGS Guatemala, S.A.
Wire Transfer


SGS North America Inc.
P.O. Box 2502
Carol Stream, IL 60132-2502


SGS Venezuela S.A.


SGS, S.A. De C.V.


Shafer Project Resources, Inc.
P.O. Box D
Corpus Christi, TX 78469


Shaffer's Muffler & Auto
4535 Everhart
Corpus Christi, TX 78411


Sharp Electric Credit


Sharp Radiation Safety Service
P.O. Box 910
Alvin, TX 77512-0910

Sheinberg Tool Co., Inc.
P.O. Drawer 4107
Corpus Christi, TX 78469


Shepherd
9 First Ave.
West Reading, PA 19611


Sherwin-Williams
725 Cantwell Lane
Corpus Christi, TX 78408


Shiner, Moseley & Assoc., Inc.
P.O. Box 3480
Omaha, NE 68103-0480


Shrm
P.O. Box 791139
Baltimore, MD 21279-1139


Sidney A. Marchand III, L.L.C.
Post Office Drawer 669
Donaldsonville, LA 70346-0669


Sign Xpress
4404 S.P.I.D.
Corpus Christi, TX 78411


Simuflite


Skaugen Petrotrans


Ski-O-Kan/Port-O-Can
P.O. Box 1126
Corpus Christi, TX 78403


Skinner Transportation
P.O. Box 26660
850 Ed Bluestein Blvd.
Austin, TX 78755-0660

Smartparts,Inc.
1641 S. Perimeter Road
Hangar #34 Executive Airport
Ft. Lauderdale, FL 33309


Society Of Maritime Arbitrators, Inc.
30 Broad Street
7th Floor
New York, NY 10004-2304


Sonny's Printing & Copy
857 Dairy Ashford
Houston, TX 77079


South Shore Pipeline, LP
5847 San Felipe Street
Ste. 1910
Houston, TX 77057


South Texas Filter & Supply
Corpus Christ, TX


South Texas Painting & Sandblasting
14581 Cr 1144
Sinton, TX 78387


South Texas Valve Controls
417 Sunbelt
Suite F
Corpus Christi, TX 78408


Southcross Marketing Company Ltd
1700 Pacific Avenue
Suite 2900
Dallas, TX 75201


Southern Tank Transport
P.O. Box 70
Holly Hill, SC 29059


Southport Marine, Inc.
11380 Prosperity Farms Rd.
Ste. 104
Palm Beach Gardens, FL 33410

Southwest Land & Marine, Inc.
P.O. Box 271596
Corpus Christi, TX 78427


Southwest Services
341 44th Street
Corpus Christ, TX 78468-9904


Southwestern Bell
P.O. Box 630052
Dallas, TX 75263-0052


Southwestern Office Systems
321 Century Plaza Dr.
Ste.120
Houston, TX 77073


Specialized Transportation, Inc.
P.O. Box 1450
NW 5485
Minneapolis, MN 55485-5485


Specialty Glass
9406 Alberene
Houston, TX 77074


Specialty Technical Publishers
Unit 10
1225 East Keith Road
N. Vancouver, BC V7J 1J3


Squire, Sanders, & Dempsey L.L.P
1500 West Third Street
Ste. 560
Cleveland, OH 44113-1408


SSY Consultancy & Research Ltd.


Standard Alloys
P.O. Box 971209
Dallas, TX 75397-1209


Star Tankers, Inc.

Starsupply
A Division Of Gfi Brokers LLC
133 Engle Street
Englewood, NJ 07631


State Comptroller
Comptroller Of Public Accounts
PO Box 149348
Austin, TX 78714-9348


Stearns Bank
On Acct Of Matrix Northwest
P.O. Box 7336
St. Cloud, MN 56302-7336


Stefans Jr., Robert J.
1001 McKinney
Ste. 1600
Houston, TX 77002


Sterling Personnel, Inc.
3833 S. Staples
Ste. N-103
Corpus Christi, TX 78411


Stewart & Stevenson Services
P.O. Box 200441
Houston, TX 77216


Stewart Dean Bearing Co., Inc.
P O Box 9091
Corpus Christi, TX 78469


STI Aviation, Inc.
1425 General Aviation Dr.
Hangar
Melbourne, FL 32935


Store For Travel
16155 S.W. 117th Avenue
Ste. B-27
Miami, FL 33177


Straight Line Insulation I, LP
1101 Michigan Street
So. Houston, TX 77587

Strempel, Cary
P.O. Box 9606
Corpus Christi, TX 78469


Suez Energy Resources Na, Inc.
P.O. Box 25237
Lehigh Valley, PA 18002-5237


Sulzer Pumps
P.O. Box 404609
Atlanta, GA 30384-4609


Summit Electric Supply
4780 West Way
Corpus Christi, TX 78408


Summit Tax Group, LLP
815 Saint Francis Lane
Houston, TX 77079


Sundin, Eddie
P.O. Box 9606
Corpus Christi, TX 78469


Sungard Energy Systems, Inc.
12712 Collection Center Drive
Chicago, IL 60693


Suntrac Services, Inc.
1818 Main Street
League City, TX 77573


Sutherland Lumber
4041 South Staples
Corpus Christ, TX 78411


Swartz, Travis


SWBYP s
P.O. Box 630052
Dallas, TX 75263-0052

Systems Design & Support, Inc.
100 East Linton Blvd.
#506-B
Delray Beach, FL 33483


T L Joubert & Associates Inc.
P. O. Box 820064
Houston, TX 77282-0064


T-Mobile
P.O. Box 660252
Dallas, TX 75266-0252


T. Roberts Optical
4639 Corona Drive
Ste. 80
Corpus Christi, TX 78411


T.G. Young Contracting, Inc.
2111 South Wynn Road
Okeana, OH 45053


Tax Collector, Palm Beach County
P.O. Box 3353
West Palm Beach, FL 33402-3353


Team Enviromental Services
nka Team Industrial Services
PO Box 842233
Dallas, TX 75284-2233


Tech Depot
P.O. Box 33074
Hartford, CT 06150-3074


Techdepot D/B/A Solutions4sure
P.O. Box 33074
Hartford, CT 06150-3074


Technical Glass
243 E. Blackwall St
Dover, NJ 07801

Techstar Field Service
802 W. 13th Street
Deer Park, TX 77536


Tejano Y Grupero News
2202 Andrews Dr.
Corpus Christi, TX 78415


Tejas Environmental, Health & Safety
P.O. Box 1772
Round Rock, TX 78681


Terminix International
P.O. Box 742592
Cincinnatii, OH 45274-2592


Terrence F. Wood & Company
400 Main Street
Ste. 509
Corpus Christi, TX 78401


Tessenderlo Davison Chemicals


Texas A&M University Cc
6300 Ocean Drive
Unit 5850
Corpus Christi, TX 78412-5850


Texas Asphalt Pavement Association
P.O. Box 1468
Buda, TX 78610


Texas Asphalt Refining Company, LLC
c/o David M. Toblan, Esq.
Oldcastle Law Group
900 Ashwood Pkwy., Ste. 700
Atlanta, GA 30338-4780


Texas Business Conference-TWC
Texas Workforce Commission
101 E. 15th Street
Room 0218
Austin, TX 78778-0001

Texas Child Support SDU
P O Box 659791
San Antonio, TX 78265-9791


Texas Commission On
Environmental Quality
12100 Park 35 Circle (MC214)
Austin, TX 78753


Texas Commission On
Environmental Quality
P.O. Box 13089
Austin, TX 78711-3089


Texas CSDU
P.O. Box 245993
San Antonio, TX 78224-5993


Texas Dept. of Agriculture
P.O. Box 12077
Austin, TX 78711-2077


Texas Dept. of Agriculture
P.O. Box 12076
Austin, TX 78711-2076


Texas Dept. of Licensing/Reg.
P.O. Box 12157
Austin, TX 78711


Texas Dept. of State Health Services
P.O. Box 12190
Austin, TX 78711-2190


Texas Dept. of Transportation
P.O. Box 926109
Houston, TX 77292-6109


Texas Manufacturers Register
1633 Central
St. Evanston, IL 60201-1569


Texas Molecular
P.O. Box 1893
Texas City, TX 77592

Texas Rag Company
318 County Rd. 114
Alice, TX 78332


Texas Road House


Texas Steam Equipment Co., Inc.
P.O. Box 30129
New Orleans, LA 70190


Texas Steel Company
P.O. Box 9366
Corpus Christi, TX 78469


Texas Transmitter Shop, Inc.
2531 Preston Ave.
Pasadena, TX 77503


Texas Utility Studies, Inc.
P.O. Box 6525
Kingwood, TX 77325


Texas Workforce Commission
Tax Department
P.O. Box 721620
Houston, TX 77272-1620


Texpar Energy, LLC
Box 88441
Milwaukee, WI 53288-0441


TGI Office Automation
2077 N . Powerline Rd.
Ste. # 2
Pompano Beach, FL 33069


The Bar-B-Q Man Restaurant
P.O. Box 4814
Corpus Christi, TX 78469


The Downtown Club
340 West Dallas
One Allen Ctr Parking Garage
Houston, TX 77002

The Eads Company
P.O. Box 36448
Houston, TX 77236


The Lap Top Shop
5315 Everhart Road
Suite 1
Corpus Christi, TX 78411


The Legacy Group
750 17th Street, N. W.
Suite 1000
Washington, DC 20006


The Lincoln National Life
Insurance Co.
P O Box 0821
Carol Stream, IL 60132-0821


The Reliable Corporation
Dept. 8001
135 S. LaSalle Street
Chicago, IL 60674-8001


The Salt Group
P.O. Box 291468
Kerrville, TX 78029-1468


The Wilson Group
P.O. Box 346
Corpus Christi, TX 78403


Thenamaris (Ships Mgmt) Inc.


Thermal Scientific, Inc.
P.O. Box 314
Odessa, TX 79760


Thermo Neslab, Inc.
P.O. Box 712435
Cincinnati, OH 45271-2435

Thermo Probe, Inc.
P.O. Box 532
Ocean Springs, MS 39566


Thermon Heat Tracing Services-I, Inc.
P.O. Box 910119
Dallas, TX 75391-0119


Third Coast Towing, LLC
600 Leopard Street
Ste. 1704
Corpus Christi, TX 78473


Thomas Chodosh, D.O., P.A.
3933 Up River Road
Corpus Christi, TX 78408


Tidal Tank
P.O. Box 1321
Baytown, TX 77522


Tier Ii Chemical Reporting
Tx Dept. of State Health Svrs
P.O. Box 149200
Austin, TX 78714-9200


TK Services Corp.
14710 Jersey Shore Dr.
Houston, TX 77047-7001


Tom Peacock Nissan


Topaz
1221 Lumpkin
Houston, TX 77043


Toshiba Business Solutions
P.O. Box 848440
Dallas, TX 75284-8440


Toshiba Financial Services
P.O. Box 740441
Atlanta, GA 30374-0441

Total Petrochemicals USA Inc.
P O Box 674411
Houston, TX 77267-4411


Total Safety U.S., Inc.
P O Box 974686
Dallas, TX 75397-4686


Town E. Hampton Airp.
P.O. Box 836
East Hampton, NY 11937


Trac-Work Inc.
P.O Box 550
Ennis, TX 75120


Tracer Construction Company
P.O. Box 973519
Dallas, TX 75397-3519


Tracerco
1100 Hercules, Suite 200
Houston, TX 77058


Tractor Supply Company
320 Plus Park Blvd.
P.O. Box 17916
Nashville, TN 37217


Trade Technology Systems, Inc.
P.O Box 3628
Laredo, TX 78044


Trade Technology Systems, Inc.
P.O. Box 3628
Laredo, TX 78044


Trafigura A.G.


Transcat
P.O. Box 711243
Cincinati, OH 45271-1243

Transmares (Panama) S.A.


Transmontaigne, Inc.


Transportation Equipment Inc.
P.O. Box 200864
Dallas, TX 75320-0864


Travieso Evans Arria Rengel & Paz
Edificio Atlantic, Piso 6
Avenida Andres Bello, Los Palos Grandes
Caracas 1060, Venezuela


Trigeant Air, LLC
3020 N. Military Trail
Ste. 100
Boca Raton, FL 33431


Trigeant BMC Trust


Trigeant EP, Ltd


Trigeant EP, Ltd.


Trigeant Holding Ltd


Trigeant Holdings, Ltd.
3020 North Military Trail
Suite 100
Boca Raton, FL 33431


Trigeant, LLC
3020 North Military Trail
Suite 100
Boca Raton, FL 33431


Trigeant, Ltd.

Trinidad Ramirez
Brunkenhoef & Nielsen, P.C.


Trinity Consultants, Inc.
P.O. Box 972047
Dallas, TX 75397-2047


Triplex, Inc.
P.O. Box 4591
Houston, TX 77210-4591


Trumbull Asphalt
8360 Market Street
Houston, TX 77029


Tsakos Energy Navigation Ltd.


TTS Performance Systems, Inc.
3131 S. Vaughn Way
Ste. 300
Aurora, CO 80014


Turf and Irrigation
933 Airline
Corpus Christi, TX 78412


TWC The Valve Company
13641 Dublin Court
Stafford, TX 77477


TXU Energy
P.O. Box 660161
Dallas, TX 75266-0161


U-Rent-It
P.O. Box 4765
Corpus Christi, TX 78469-4765


U.S. Aviators, Inc.
6595 Stone Road
West Palm Beach, FL 33413

```
U.S. Chemical Safety Services
4833 Saratoga
#241
Corpus Christi, TX 78413


U.S. Customs & Border Protection
6650 Telecom Drive
Indianapolis, IN 56278


U.S. Postmaster


U.S. Security Associates Inc.
P.O. Box 931703
Atlanta, GA 31193


Underwater Services, Inc.
P.O. Box 1461
Aransas Pass, TX 78335


Union Pacific Railroad
P.O. Box 843465
Dallas, TX 75284-3465


Union Pacific Railroad Company
12567 Collections Center Dr.
Chicago, IL 60693


United Parcel Service
Lockbox 577
Carol Stream, IL 60132-0577


United States Treasury
Internal Revenue Service
Ogden, UT 84201-0039


United Video Production
1005 Santa Fe
Corpus Christi, TX 78404


United Way Of The Coastal Bend
711 No. Carancahua
Ste. 302
Corpus Christi, TX 78475
```

Univar USA, Inc.
P.O. Box 849027
Dallas, TX 75284-9027


Universal Avionics
3260 E. Universal Way
Tucson, AZ 85706


Universal Fire & Safety, Inc.
541 McBride Ln.
Corpus Christi, TX 78408


UPS
P.O. Box 7247-0244
Philadelphia, PA 19170-0001


US Aviation, Inc.


US Coast Guard


US Department Of Transportation
P.O. Box 740188
Atlanta, GA 30374-0188


US Ecology Texas, L.P.
P.O. Box 26273
Salt Lake City, UT 84126-0273


USA Mobility Wireless, Inc.
P.O. Box 660770
Dallas, TX 75266-0770


Utility Resource Solutions


V.W. Eimicke Associates, Inc.
P.O. Box 160
Bronxville, NY 10708


Valero Marketing And Supply Co.

Vallen Safety Supply
5502 I.H. 37
Corpus Christi, TX 78407

Valley Solvents & Chemicals
P.O. Box 18
Combes, TX 78535

Valls International, Inc.
P.O. Box 2505
Corpus Christi, TX 78403

Van Kerrebrook & Associates P.C.
1125 Lyric Centre
440 Louisiana
Houston, TX 77002

Vanden, Russell
P.O. Box 9606
Corpus Christi, TX 78469

Vasquez, Vicente J.
6143 Carew
Houston, TX 77074

Vensport

Ventech Process Equipment
P. O. Box 4261
Pasadena, TX 77502

Veolia Es Industrial Svrs, Inc.
P.O. Box 70610
Chicago, IL 60673-0610

Vibration Inst Coastal Bend Chapter

Vidal Saldana
c/o The Burkett Law Firm

Vinson & Elkins L.L.P.
P.O. Box 200113
Houston, TX 77216-0113


Viscosys, Llc
4 Chandler Court
Plainsboro, NJ 08536


Vitol, Inc.


Vizantia
945-A Southeast 22nd Ave.
Pompano Beach, FL 33062


Volcanic Heater, Inc.
P.O. Box 334
Pulaski, NY 13142


Vulcan Finned Tubes, LP
27951 Commercial Park Dr.
Tomball, TX 77375


Vulcan Materials Co.
12603 Southwest Freeway
Ste. 300
Stafford, TX 77477


VWR International
P.O. Box 676125
Dallas, TX 75267-6125


W. Dave Browne Consulting, Inc.
5304 Evergreen St .
Bellaire, TX 77401


W. Dave Browne Consulting, Inc.
5304 Evergreen Street
Bellaire, TX 77401


Wall Street Journal
P.O. Box 7030
Chicipee, MA 01021-7030

Waller And Waller Assoc., Inc.
P.O. Box 632
Center, TX 75935


Walmart
4833 Spid
Corpus Christi, TX 78411


Walzel Technical Services
P.O. Box 1817
Aransas Pass, TX 78335


Ward Promotional Marketing
530 Charity Way
Modesto, CA 95356


Warren-Forthought, Inc.
1212 N. Velasco
Angleton, TX 77515


Washing Equipment Of Texas
P.O. Box 200066
San Antonio, TX 78220-0066


Waterstreet Oyster Bar
309 North Water Street
Corpus Christ, TX 78401


Webb, Murray & Assoc., Inc.
c/o Allied Capital Partners LP
P O Box 676649
Dallas, TX 75267-6649


Webthis.Net, Inc.
900 S. Federal Hwy
Suite 310
Stuart, FL 34994


Wefileinc.
1605 Hwy 181
Portland, TX 78374


Weil, Gotshal & Manges LLP
767 Fifth Ave
New York, NY 10153

Wendel & Associates, Inc.
P.O. Box 1596
Corpus Christi, TX 78403


West Group Payment Ctr.
P.O. Box 64833
St. Paul, MN 55164-0833


Western Auto
10605 Leopard Street
Corpus Christi, TX 78410


Western Towing Company
P.O. Box 200038
Houston, TX 77216-0038


Westport Petroleum, Inc.
300 North Lake Avenue
Ste. 1020
Pasadena, CA 91101


Whittingham Cancer Center
24 Stevens Street
Norwalk, CT 06856


Wilber-Ellis Company
4272 Paysphere Circle
Chicago, IL 60674


Wilbur - Ellis
P.O. Box 5
Taft, TX 78390


William Hollingsworth
P.O. Box 9606
Corpus Christi, TX 78469


Williams-Rolls
Department Number 77413
Detroit, MI 48277-0413


Williams-Rolls Inc.
2280 W. Maple Road
P.O. Box 200
Walled Lake, MI 48390-0200

```
Wilson Inspection X-Ray Services, Inc.
5635 Leopard St.
Corpus Christ, TX 78408

Wilson Supply  Company
P.O. Box 200822
Dallas, TX 75320-0822

Wilson-Mohr, Inc.
P.O. Box 3136
Houston, TX 77253-3136

WSI Industrial Safety
P.O. Box 200103
Dallas, TX 75320

WWE-Houston SW
P.O. Box 22549
Houston, TX 77227

Xerox Omnifax
P.O. Box 676772
Dallas, TX 75267-6772

Zadok Jewelers
1749 Post Oak Blvd At
San Felipe
Houston, TX 77056

Zoll Medical
P.O. Box 969
Franklin, TN 37065
```